Christopher DYE, Plaintiff–Appellant,

v.

Senaida AMBRIZ, Respectively, in Both Individual and Official Capacity; Brigida Joyce, Respectively, in Both Individual and Official Capacity; John Doe, Corrections Officer, Respectively, in Both Individual and Official Capacity; Dennis Fenner, Respectively, in Both Individual and Official Capacity; Steven Green, Respectively, in Both Individual and Official Capacity; Jeffrey Marton, Respectively, in Both Individual and Official Capacity; Paul Morales, Respectively, in Both Individual and Official Capacity; Oscar Mendoza, Respectively, in Both Individual and Official Capacity; Rosemary Heinsohn, Respectively, in Both Individual and Official Capacity; Douglas Dretke, Director—Criminal Institutional Division, Respectively, in Both Individual and Official Capacity; Gary Johnson, Respectively, in Both Individual and Official Capacity; Larry Todd, Respectively, in Both Individual and Official Capacity, Defendants–Appellees.

No. 04–51109.
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Feb. 23, 2006.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Christopher Dye, Texas Department of Criminal Justice Institutional Division Connally Unit, Kenedy, TX, pro se.

Before GARZA, DENNIS, and PRADO, Circuit Judges.

PER CURIAM: *

Christopher Dye, Texas prisoner # 805217, appeals from the district court's dismissal without prejudice of his 42 U.S.C. § 1983 civil rights complaint for failure to state a claim. *See* 28 U.S.C. § 1915A(b)(1).

We review dismissals under § 1915A(b)(1) *de novo. Ruiz v. United States,* 160 F.3d 273, 274–75 (5th Cir.1998). Texas law provides an adequate post-de-

privation remedy for property loss occasioned by prison employees through the administrative grievance process and through the court system. *See* Tex. Gov't Code §§ 501.007, 501.008 (Vernon 2004); *Murphy v. Collins,* 26 F.3d 541, 543–44 (5th Cir.1994); *Aguilar v. Chastain,* 923 S.W.2d 740, 743–44 (Tex.App.1996).

The record contains administrative grievance responses which indicate that Dye refused to accept the items which he had ordered from an outside vendor and refused to fill out an administrative form declining such items. As a result, they were destroyed in accordance with administrative policy. Dye offers no explanation in his brief with respect to the administrative responses, arguing instead that the administrative grievance procedure was "contemptuous" and "irrelevant." His conclusional assertions are insufficient to demonstrate that the grievance procedure was inadequate and that his due process rights were violated. *See Koch v. Puckett,* 907 F.2d 524, 530 (5th Cir.1990).

Dye argues that the district court erred in failing to allow him to amend his complaint and requests that the district court grant him additional time in the law library to conduct discovery. Dye's contentions are meritless because he fails to explain what new arguments he would have made to preclude dismissal. Accordingly, Dye's appeal lacks arguable merit and is therefore dismissed as frivolous. *See* 5th Cir. R. 42.2; *Howard v. King,* 707 F.2d 215, 219–20 (5th Cir.1983). The dismissal of the complaint for failure to state a claim and the dismissal of this appeal as frivolous both count as strikes under § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 387–88 (5th Cir.1996). Dye is cautioned

---

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

that if he accumulates three strikes, he will not be able to proceed in forma pauperis in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* § 1915(g).

APPEAL DISMISSED AS FRIVOLOUS; SANCTION WARNING ISSUED.